**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| IMPEL PHARMACEUTICALS INC., et al.[1] | Case No. 23-80016 (SGJ) |
| Debtors. | (Jointly Administered) |

**NOTICE OF CURE AMOUNTS
AND POTENTIAL ASSUMPTION AND
ASSIGNMENT OF EXECUTORY CONTRACTS AND
UNEXPIRED LEASES IN CONNECTION WITH THE SALE TRANSACTION**

**PLEASE TAKE NOTICE:**

On December 20, 2023, the debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") filed with the United States Bankruptcy Court for the Northern District of Texas (the "Court") their *Motion for Entry of an Order (I)(A) Approving the Bid Procedures; (B) Authorizing the Debtors to Select JN Bidco LLC as the Stalking Horse Purchaser Substantially Along the Terms Defined in the Stalking Horse APA and Approving Bid Protections (C) Establishing Bid Deadlines, an Auction, and a Sale Hearing; (D) Approving the Form and Manner of Sale Notice; (E) Approving Assignment and Assumption Procedures; (F) Approving the Form and Manner of Potential Assumption and Assignment Notice; and (II)(A) Authorizing the Sale of Assets Free and Clear; (B) Approving the Assumption and Assignment of Designated Contracts; and (III) Granting Related Relief* [Docket No. 18] (the "Bid Procedures Motion")[2] seeking entry of orders, among other things: (i)(a) approving procedures for the solicitation of bids in connection with the proposed sale of substantially all of the Debtors' assets, (the "Bid Procedures"), (b) authorizing the Debtors to select JN Bidco LLC as the Stalking Horse Purchaser substantially along the terms defined in the Stalking Horse APA and approving Bid Protections, (c) establishing the dates and deadlines set forth in the Bid Procedures, including the Bid Deadline, Auction, and Sale Hearing, (d) approving the form of Sale Notice, (e) approving the Assumption and Assignment Procedures for the Designated Contracts (if any), (f) approving the form of Assignment Notice, and (ii)(a) authorizing the sale of the Assets free and clear of all pledges, liens, security interests, encumbrances, claims, charges, options, and interests except to the extent otherwise set forth in the purchase agreement executed by the Debtors and the Winning Bidder and (b) approving the assumption and assignment of Designated Contracts (if any), and (iii) granting related relief.

---

[1] The Debtors in this chapter 11 case, together with the last four digits of the Debtor's federal tax identification number, are: Impel Pharmaceuticals Inc. (8238); and Impel NeuroPharma Australia Pty Ltd (N/A).  The Debtors' service address is 201 Elliot Avenue West, Suite 260, Seattle, WA 98119.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bid Procedures Motion, the Bid Procedures, or the Bid Procedures Order, as applicable.

On January 10, 2024 at 9:30 a.m. Central Time, the Court will hold a hearing on the Bid Procedures Motion (the "<u>Bid Procedures Hearing</u>"), at which the Debtors will seek entry of an order (the "<u>Bid Procedures Order</u>"), substantially in the form attached to the Bid Procedures Motion, approving the Bid Procedures and granting certain other relief sought in the Bid Procedures Motion, including approval of the Assumption and Assignment Procedures, which establish the process by which any executory contracts designated by the Winning Bidder shall be assumed by the Debtors and assigned to the Winning Bidder. The Bid Procedures Hearing will be held at the same place and in the same manner as described in the section titled Cure Objection Hearing, below. **All recipients of this notice should carefully read the proposed Bid Procedures Order and the Assumption and Assignment Procedures in their entirety.**

**You are receiving this notice (the "<u>Cure Notice</u>") because you may be a counterparty to an executory contract or unexpired lease of the Debtors that may be assumed and assigned to the Winning Bidder, or as otherwise contemplated in the Winning Bid (each, a "<u>Potentially Assigned Contract</u>").** Each of the Potentially Assigned Contracts that may be assumed and assigned in connection with a Sale Transaction with a Winning Bidder and the Debtors' calculation of the Cure Amounts with respect thereto are set forth on Exhibit A hereto. The Cure Amounts are the only amounts proposed to be paid upon the assumption and assignment of the Potentially Assigned Contracts.

The inclusion of any contract or lease on **<u>Exhibit A</u>** shall not constitute or be deemed a determination or admission by the Debtors that such contract or other document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

**Notwithstanding the inclusion of any Potentially Assigned Contract on <u>Exhibit A</u>, neither the Debtors nor any Winning Bidder(s) are obligated to assume or assign any Potentially Assigned Contract identified on <u>Exhibit A</u>. The Cure Notice is only advising parties of the Debtors' proposed Cure Amounts should the Potentially Assigned Contract be assumed or assumed and assigned. Subsequent notice will be provided if your Potentially Assigned Contract is proposed to be assumed or assumed and assigned to a Winning Bidder. If you disagree with the proposed Cure Amounts, you must file an objection in accordance with the instructions below.**

### <u>Objections</u>

### A. Cure Objections

Any objection to potential assumption, assignment, or designation of a Potentially Assigned Contract identified on **<u>Exhibit A</u>**, the subject of which objection is the Debtors' proposed Cure Amounts, if any, must (i) be in writing; (ii) comply with the Bankruptcy Rules and the Bankruptcy Local Rules; (iii) be filed with the Clerk of the Court, by electronic submission through PACER (Public Access to Court Electronic Records at https://ecf.txnb.uscourts.gov/), or if submitted through non- electronic means, by U.S. Mail or other hand delivery system at the following address: United States Bankruptcy Court, 1100 Commerce St, #5300, Dallas, TX 75242, **on or before 4:00 p.m. (CT) on January 26, 2024** (the "<u>Cure Objection Deadline</u>"); (iv) be served, so as to be actually received on or before the Cure Objection Deadline, upon the following

via email: (i) proposed counsel to the Debtors, Sidley Austin LLP, Attn: Rakhee V. Patel (rpatel@sidley.com) and Jackson T. Garvey (jgarvey@sidley.com), (ii) proposed special corporate counsel to the Debtors, Fenwick & West, LLP, Attn: Alan Smith (acsmith@fenwick.com), Ethan Skerry (eskerry@fenwick.com), and Matthew McCabe (mmccabe@fenwick.com); (iii) counsel to any official committee of unsecured creditors appointed in the Debtors' chapter 11 cases; (iv) the Office of the United States Trustee, 1100 Commerce Street, Room 976, Dallas, Texas 75242, Attn: Lisa L. Lambert (Lisa.L.Lambert@usdoj.gov); and (v) counsel to the Stalking Horse Purchaser, Honigman LLP, Attn: Scott Kitei (skitei@honigman.com) and Gray Reed, Attn: Aaron Kaufman (akaufman@grayreed.com) (collectively, the "Objection Notice Parties"); and (vi) state with specificity the legal and factual grounds for such objection, including, without limitation, the Cure Amounts the Counterparty believes is required to cure defaults under the relevant Executory Contracts or Unexpired Leases. Any objections solely on the basis of adequate assurance of future performance must be filed in the manner described in the foregoing sentence and served on the Objection Notice Parties by no later than **4:00 p.m (CT) on January 30, 2024**.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION NOTICE PARTIES A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE POTENTIALLY ASSIGNED CONTRACT. THE CURE AMOUNTS SET FORTH ON EXHIBIT A HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE POTENTIALLY ASSIGNED CONTRACT UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE POTENTIALLY ASSIGNED CONTRACT, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH POTENTIALLY ASSIGNED CONTRACT AGAINST THE DEBTORS, ANY WINNING BIDDER, OR THE PROPERTY OF ANY OF THEM.**

### B. Adequate Assurance Objection

As stated, this notice does not indicate if your Potentially Assigned Contract will be assumed, rejected, or assumed and assigned to a Winning Bidder. If your Potentially Assigned Contract is proposed to be assumed or assumed and assigned, subsequent notice will be provided. **Any objections to an assignee's adequate assurance of future performance are preserved and the procedures for such adequate assurance objections will be set forth in the subsequent notice.**

### Cure Objection Hearing

Cure Objections that cannot be resolved by the parties will be heard by the Bankruptcy Court on **February 1, 2024 at 9:30 a.m. (prevailing Central Time)** or as soon thereafter as such Cure Objection may be heard. **You may participate in the Hearing either remotely by an audio and video connection or in person.**

<u>Remote Participation Instructions</u>. Audio communication will be by use of the Court's dial-in facility.  You may access the facility at 1.650.479.3207. Video communication will be by use of the Cisco WebEx platform.  Connect via the Cisco WebEx application or click the link on Judge Jernigan's home page.  The meeting code is 479 393 582.  Click the settings icon in the upper right corner and enter your name under the personal information setting.

<u>In Person Instructions</u>.  If you wish to attend the hearing in person, the hearing will be conducted at Courtroom 1, floor 14, 1100 Commerce Street, Dallas, TX 75242-1496.

<u>Hearing Appearances</u>.  If you intend to appear electronically, hearing appearances must be made electronically in advance of electronic hearings.  To make your appearance, click the "Electronic Appearance" link on Judge Jernigan's home page.  Select the case name, complete the required fields and click "Submit" to complete your appearance.

*[Remainder of page intentionally left blank]*

Dated: January 5, 2024
Dallas, Texas

**SIDLEY AUSTIN LLP**

/s/ *Rakhee V. Patel*
Samuel A. Newman (admitted *pro hac vice*)
555 West Fifth Street
Los Angeles, California 90013
Telephone:    (213) 896-6000
Facsimile:    (213) 896-6600
Email:         sam.newman@sidley.com

Rakhee V. Patel (TX Bar No. 00797213)
Nathan C. Elner (admitted *pro hac vice*)
Parker G. Embry (TX Bar No. 24126826)
Chelsea M. McManus (TX Bar No. 24131499)
2021 McKinney Avenue, Suite 2000
Dallas, Texas 75201
Telephone:    (214) 981-3300
Facsimile:    (214) 981-3400
Email:         rpatel@sidley.com
               nelner@sidley.com
               parker.embry@sidley.com
               cmcmanus@sidley.com

Jackson T. Garvey (admitted *pro hac vice*)
One South Dearborn
Chicago, IL 60603
Telephone:    (312) 853-7000
Facsimile:    (312) 853-7036
Email:         jgarvey@sidley.com

*Proposed Counsel to the Debtors and Debtors in Possession*

## <u>Certificate of Service</u>

I certify that on January 5, 2024, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Northern District of Texas.

<u>*/s/ Rakhee V. Patel*</u>
Rakhee V. Patel

**<u>Exhibit A</u>**

**Cure Amounts**

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|----------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Master Services Agreement | 4130 ParkLake Ave.  Suite 400  Raleigh, NC 27612 | $    482,358.75 |
| Impel Pharmaceuticals, Inc. | Good Apple | Statement of Work | 5-9 Union Sq W, 4th Fl New York, NY 10003 | $    292,661.03 |
| Impel Pharmaceuticals, Inc. | Pharmaceutical Data Services | Master Services Agreement | 3000 Whitney Ave. Box 138 Hamden, CT 06518 | $    201,500.00 |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Master Services Agreement | 200 Portland St, 5th Fl Boston, MA 02114 | $     82,113.90 |
| Impel Pharmaceuticals, Inc. | Citeline | License Agreement | 52 Vanderbilt Ave New York, NY 10017 | $     56,921.70 |
| Impel Pharmaceuticals, Inc. | Med Communications, Inc. | Master Services Agreement | 5100 Poplar Ave, Suite 450, Memphis, TN 38137 | $     53,276.00 |
| Impel Pharmaceuticals, Inc. | Shop-PR LLC | Master Services Agreement | 140 Broadway  28th Floor  New York,  NY  10005 | $     42,000.00 |
| Impel Pharmaceuticals, Inc. | Two Labs Holdings LLC | Master Services Agreement | 110 Riverbend Ave, Ste 100 Powell, OH 43065 | $     35,290.30 |
| Impel Pharmaceuticals, Inc. | CPA Global Limited | Renewal Services Agreement | 2318 Mill Rd, 12th Fl Alexandria, VA 22314 | $     33,378.32 |
| Impel Pharmaceuticals, Inc. | QPharma, Inc. | Master Services Agreement | 22 South St Morristown, NJ 07960 | $     33,069.64 |
| Impel Pharmaceuticals, Inc. | CFI Workspace | Invoice | 7001 N Park Dr Pennsauken Township, NJ 08109 | $     31,290.56 |
| Impel Pharmaceuticals, Inc. | Donnelley Financial Solutions | Subscription Order Form | 35 W Wacker Dr Chicago, IL 60601 | $     31,060.88 |
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Intercompany Quality Assurance Agreement | 14 Henderson Dr, West Caldwell, NJ 07006 | $     29,956.62 |
| Impel Pharmaceuticals, Inc. | Juice Pharma Worldwide, LLC | Master Service Agreement | 132 W 31st St New York, NY 10001 | $     26,000.00 |
| Impel Pharmaceuticals, Inc. | Clinigen CSM, Inc | Statement of Work | 300 Technology Dr Malvern, PA 19355 | $     25,156.66 |
| Impel Pharmaceuticals, Inc. | Imprint Publication Science | Statement of Work | 3 Columbus Cir, 8th Fl New York City, NY 10019 | $     17,684.01 |
| Impel Pharmaceuticals, Inc. | Healthcare Alliance Group | Master Service Agreement | 101 Laurel Rd, Ste 100 Voorhees, NJ 08043 | $     14,914.98 |
| Impel Pharmaceuticals, Inc. | Mainehealth | Research Service Agreement | 1 Dana Ct Westbrook, ME 04092 | $     14,357.00 |
| Impel Pharmaceuticals, Inc. | CobbleStone Systems Corp. | Cobblestone Software Hosted Software License Agreement | 428 S White Horse Pike Lindenwold, NJ 08021 | $     13,894.25 |
| Impel Pharmaceuticals, Inc. | InsightSoftware | Keap Business Associate Agreement | 8529 Six Forks Rd Raleigh, NC 27615 | $     12,107.99 |
| Impel Pharmaceuticals, Inc. | Marketo, Inc | Business Associate Addendum | 901 Mariners Island Blvd, Ste 200 San Mateo, CA 94404 | $     10,074.81 |
| Impel Pharmaceuticals, Inc. | University of Washington | Uniform Material Transfer Agreement | 4545 Roosevelt Way Ne, Ste 400 Seattle, WA 98105 | $     10,000.00 |
| Impel Pharmaceuticals, Inc. | Beanworks Solutions, Inc. | Service Agreement | 1159 Hamilton St Vancouver, BC V6B 5P6 Canada | $      8,050.00 |
| Impel Pharmaceuticals, Inc. | Pacific Northwest Statistical Consulting, Inc. | Consulting Agreement | 18133 154th Ave NE Woodinville, WA 98072 | $      6,381.25 |
| Impel Pharmaceuticals, Inc. | Close Consulting LLC | Consulting Agreement | 9899 Zig Zag Rd Cincinnati, OH 45242 | $      6,120.00 |
| Impel Pharmaceuticals, Inc. | Life Storage LP | Core Plus Master Rental Agreement | 6467 Main St Williamsville, NY 14221 | $      5,350.00 |
| Impel Pharmaceuticals, Inc. | Veeva Systems Inc. | Veeva Master Subscription Agreement | 4280 Hacienda Dr Pleasanton, CA 94588 | $      4,950.00 |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work | 555 E North Ln, Bldg D Ste 5020, W Lobby Conshohocken, PA 19428 | $      4,913.00 |
| Impel Pharmaceuticals, Inc. | Springer Nature Group | Invoice | 1 New York Plz, Ste 4600 New York, NY 10004 | $      4,265.00 |
| Impel Pharmaceuticals, Inc. | Frontiers Media SA | Invoice | Ave du Tribunal Fédéral 34 Lausanne, 1005, Switzerland | $      3,295.00 |
| Impel Pharmaceuticals, Inc. | Digital Media (Intrado) | Invoice | 770 N Halsted St Ste 6S Chicago, IL, 60642 | $      3,282.98 |
| Impel Pharmaceuticals, Inc. | Emkay, Inc. | Vehicle Lease Agreement | 805 W. Thorndale Ave.  Itasca, IL  60143-7400 | $      3,106.01 |
| Impel Pharmaceuticals, Inc. | Clean Earth Inc | Mutual Confidentiality Agreement | 933 1st Ave, Ste 200 King of Prussia, PA 19406 | $      2,472.74 |
| Impel Pharmaceuticals, Inc. | RSM US LLP | Master Services Agreement and Microsoft Product Rider | 1 S Wacker Dr, Ste 800 Chicago, IL 60606 | $      2,346.12 |
| Impel Pharmaceuticals, Inc. | Fisher & Phillips LLP | Invoice | 1230 Peachtree St, Ste 3300 NE Atlanta, GA 30309 | $      2,029.95 |
| Impel Pharmaceuticals, Inc. | Almac Clinical Services Ltd | Global Technical Agreement | 2661 Audubon Rd Audubon, PA 19403 | $      2,024.55 |
| Impel Pharmaceuticals, Inc. | Nelson Labs Inc | Test Procedure Release Agreement | 6280 S Redwood Rd Salt Lake City, UT 84123 | $      1,509.00 |
| Impel Pharmaceuticals, Inc. | EPL Pathology Archives, LLC | Master Services Agreement | 435 Tolbert Ln SE Leesburg, VA 20175 | $      1,250.00 |
| Impel Pharmaceuticals, Inc. | EQUINITI TRUST COMPANY, LLC | Invoice | 6201 15th Ave.  Brooklyn  NY  11219 | $      1,024.50 |
| Impel Pharmaceuticals, Inc. | Pacific Office Automation | Master Agreement | 14747 NW Greenbrier Pkwy Beaverton, OR 97006 | $      1,002.10 |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Master Service Agreement | 111 Founders Plz, 6th Fl E Hartford, CT 06108 | $        850.00 |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|----------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | Jennason LLC | Statement of Work | 18450 Rutledge Rd Wayzata, MN 55391 | $ 780.00 |
| Impel Pharmaceuticals, Inc. | Greatland | Yearly Subscription | 2480 Walker Ave NW Grand Rapids, MI 49544 | $ 770.65 |
| Impel Pharmaceuticals, Inc. | CDW Direct | Invoice | 200 N Milwaukee Ave Vernon Hills, IL 60061 | $ 613.43 |
| Impel Pharmaceuticals, Inc. | Life Science Legal LLC | Terms of Engagement for Legal Services | 750 17th St NW Washington, DC 20006 | $ 398.95 |
| Impel Pharmaceuticals, Inc. | Seneca Construction Management Corp | Invoice | 12587 Rte 438 Irving, NY 14081 | $ 300.00 |
| Impel Pharmaceuticals, Inc. | Western Exterminator Company | Invoice | 305 North Crescent Way, Anaheim, CA, 92801 | $ 98.29 |
| Impel Pharmaceuticals, Inc. | Amazon | Annual Subscription | 410 Terry Ave N Seattle, WA 98109 | $ 21.17 |
| Impel Pharmaceuticals, Inc. | ASPN Pharmacies, LLC | Master Service Agreement | 200 Park Ave, Ste 300 Florham Park, NJ 07932 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Master Consignment Agreement | 8551 Research Way, Ste 90 Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | American Express | Corporate Services Commercial Account Agreement | 200 Vesey Street New York, NY 10285 | $ - |
| Impel Pharmaceuticals, Inc. | Cardinal Health 105, Inc. | Exclusive Distribution Agreement | 7000 Cardinal Pl Dublin, OH 43017 | $ - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | Pharmacy Distribution Agreement | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $ - |
| Impel Pharmaceuticals, Inc. | Integrichain, Inc. | Master Services Agreement | 8 Penn Center 1628 JFK Blvd, Ste 300 | $ - |
| Impel Pharmaceuticals, Inc. | Carepoint Healthcare LLC | Pharmacy Distribution Agreement | 9 Commerce Dr Schaumburg, IL 60173 | $ - |
| Impel Pharmaceuticals, Inc. | PSKW, LLC | Master Services Agreement | 200 Jefferson Park, Whippany, NJ 07981 | $ - |
| Impel Pharmaceuticals, Inc. | Robert Half International Inc. | Letter of Assignment and General Conditions Agreement | 2884 Sand Hill Rd, Ste 200 Menlo Park, CA 94025 | $ - |
| Impel Pharmaceuticals, Inc. | Emerald Search Partners LLC | General Conditions of Assignment | 600 University St, Ste 1625 Seattle, WA 98101 | $ - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | Returns Good Policy | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $ - |
| Impel Pharmaceuticals, Inc. | Carepoint Healthcare LLC | Returns Good Policy | 9 Commerce Dr Schaumburg, IL 60173 | $ - |
| Impel Pharmaceuticals, Inc. | Mainehealth | Clinical Trial Agreement | 1 Dana Ct Westbrook, ME 04092 | $ - |
| Impel Pharmaceuticals, Inc. | Emkay, Inc. | Fleet Services Agreement | 805 W. Thorndale Ave. Itasca, IL 60143-7400 | $ - |
| Impel Pharmaceuticals, Inc. | Accumold | Quality Assurance Agreement | 18 Powells Valley Rd Halifax, PA 17032 | $ - |
| Impel Pharmaceuticals, Inc. | AndersonBrecond, Inc. | Contract Services Quality Agreement | 4545 Assembly Drive Rockford, IL 61109 | $ - |
| Impel Pharmaceuticals, Inc. | AndersonBrecond, Inc. | Commercial Packaging Agreement | 4545 Assembly Drive Rockford, IL 61109 | $ - |
| Impel Pharmaceuticals, Inc. | Ascent Health Services LLC | Rebate Program Agreement | 1 Express Way St Louis, MO 63121 | $ - |
| Impel Pharmaceuticals, Inc. | Ascent Health Services LLC | Inflation Agreement | 1 Express Way St Louis, MO 63121 | $ - |
| Impel Pharmaceuticals, Inc. | ASP Cares Houston | Product Purchase Agreement | 2429 Bissonnet St Ste 612, Houston, TX, 77005 | $ - |
| Impel Pharmaceuticals, Inc. | Bioridge Pharma, LLC | Pharmaceutical Distribution Services Agreement | 325 Columbia Turnpike Suite #111, Florham Park, NJ 07932 | $ - |
| Impel Pharmaceuticals, Inc. | BMR-201 Elliott Avenue LLC | Lease | 201 Elliott Ave W Seattle, WA 98119 | $ - |
| Impel Pharmaceuticals, Inc. | C.H. Robinson Worldwide, Inc. | Customs Certifications, Indemnity Agreement and Collateral Policy | 14701 Charlson Rd. Eden Prairie, MN 55347 | $ - |
| Impel Pharmaceuticals, Inc. | C.H. Robinson Worldwide, Inc. | Mutual Non-Disclosure Agreement | 14701 Charlson Rd. Eden Prairie, MN 55347 | $ - |
| Impel Pharmaceuticals, Inc. | Cardinal Health | Quality Agreement | 7000 Cardinal Pl Dublin, OH 43017 | $ - |
| Impel Pharmaceuticals, Inc. | CaremarksPCS Health, LLC | Rebate Agreement | 1 CVS Drive Legal Department Woonsocket, RI 02895 | $ - |
| Impel Pharmaceuticals, Inc. | Carepoint Healthcare LLC | Statement of Work #1 | 9 Commerce Dr Schaumburg, IL 60173 | $ - |
| Impel Pharmaceuticals, Inc. | Carepoint Healthcare LLC | Purchase Agreement | 9 Commerce Dr Schaumburg, IL 60173 | $ - |
| Impel Pharmaceuticals, Inc. | CCG Marketing Solutions | Quality Agreement | 14 Henderson Dr W Caldwell, NJ 07006 | $ - |
| Impel Pharmaceuticals, Inc. | CMTJ & Associates LLC | Consulting Agreement | 117 Spur Lane West Chester PA 19382 | $ - |
| Impel Pharmaceuticals, Inc. | CMTJ & Associates LLC | Mutual Non-Disclosure Agreement | 117 Spur Lane West Chester PA 19382 | $ - |
| Impel Pharmaceuticals, Inc. | Cook Spring Company | Quality Agreement | 233 Sarasota Center Blvd, Sarasota, FL 34240 | $ - |
| Impel Pharmaceuticals, Inc. | Cubeworks | Occupancy License Agreement | 900 Turnbull Canyon Rd. City of Industry CA 91745 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|---|---|---|---|---|
| Impel Pharmaceuticals, Inc. | Curia Italy S.r.l. | Commercial Agreement | Via Volturno, 41/43, 20089, Rozzano, Italy | $    - |
| Impel Pharmaceuticals, Inc. | CVS Caremark Part D Services, LLC | Rebate Agreement | 1 CVS Drive Legal Department Woonsocket, RI 02895 | $    - |
| Impel Pharmaceuticals, Inc. | Dividend Group, LLC | Rebate Agreement | 330 N Brand Blvd, Suite 700, Glendale, CA 91203 | $    - |
| Impel Pharmaceuticals, Inc. | Express Scripts Senior Care Holdings, Inc. | Medicare Part D Inflation Agreement | 1 Express Way Saint Louis, MO 63121 | $    - |
| Impel Pharmaceuticals, Inc. | Express Scripts Senior Care Holdings, Inc. | Medicare Part D Rebate Program Agreement | 1 Express Way Saint Louis, MO 63121 | $    - |
| Impel Pharmaceuticals, Inc. | Express Scripts, Inc | Inflation Agreement | 1 Express Way Saint Louis, MO 63121 | $    - |
| Impel Pharmaceuticals, Inc. | Express Scripts, Inc | Preferred Savings Grid Rebate Program Agreement | 1 Express Way Saint Louis, MO 63121 | $    - |
| Impel Pharmaceuticals, Inc. | FarmaCiencia SA | Quality Agreement | 40 Lake Dr, East Windsor, NJ 08520 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Manufacturing Services Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Contract Molding Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Supply Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Quality Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Tooling Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Freudenberg Medical LLC | Master Tooling Sales Agreement | 40 Sam Fonzo Dr, Beverly, MA 01915 | $    - |
| Impel Pharmaceuticals, Inc. | Integrichain, Inc. | Mutual Non-Disclosure Agreement | 8 Penn Center 1628 JFK Blvd.  Suite 300  Philadelphia, PA 19103 | $    - |
| Impel Pharmaceuticals, Inc. | Integrichain, Inc. | Master Subscription Agreement | 8 Penn Center 1628 JFK Blvd.  Suite 300  Philadelphia, PA 19103 | $    - |
| Impel Pharmaceuticals, Inc. | Medistry, LLC | Services Agreement | 3029 Prospect Ave Cleveland, OH 44115 | $    - |
| Impel Pharmaceuticals, Inc. | Metropolitan Building Maintenance | Invoice | 3829 Aurora Ave N Seattle, WA 98103-8702 | $    - |
| Impel Pharmaceuticals, Inc. | Minivalve Internation B.V. | Quality Agreement | 21 Lucbeckstraat, Oldenzaal, 7575EE, The Netherlands | $    - |
| Impel Pharmaceuticals, Inc. | Mipharm S.p.A. | Quality Agreement for Manufacturing and Control of Medicinal Products | Via B. Quaranta, 12 - 20141 Milano Italy | $    - |
| Impel Pharmaceuticals, Inc. | Mipharm S.p.A. | Commercial Agreement | Via B. Quaranta, 12 - 20141 Milano Italy | $    - |
| Impel Pharmaceuticals, Inc. | Mipharm S.p.A. | Development Services Agreement | Via B. Quaranta, 12 - 20141 Milano Italy | $    - |
| Impel Pharmaceuticals, Inc. | MTD Micro Molding | Quality Agreement | 15 Trolley Crossing Rd, Charlton, MA 01507 | $    - |
| Impel Pharmaceuticals, Inc. | MTD Micro Molding | Supply Agreement | 15 Trolley Crossing Rd, Charlton, MA 01507 | $    - |
| Impel Pharmaceuticals, Inc. | Nemera Corporation | Quality Agreement | 20 Av. de la Gare, 38290 La Verpillière, France | $    - |
| Impel Pharmaceuticals, Inc. | Nemera Corporation | Manufacturing & Supply Agreement | 20 Av. de la Gare, 38290 La Verpillière, France | $    - |
| Impel Pharmaceuticals, Inc. | Nemera La Verpilliere SAS | Services Agreement | 20 Av. de la Gare, 38290 La Verpillière, France | $    - |
| Impel Pharmaceuticals, Inc. | Noveayr Respiratory | Letter Agreement | 9 Arkwright Rd, Runcorn WA7 1NU, United Kingdom | $    - |
| Impel Pharmaceuticals, Inc. | Optel Group USA, Inc. | Master Software | 55, Madison Avenue, Suite 400, Morristown, NJ 07960; | $    - |
| Impel Pharmaceuticals, Inc. | Pharmaserve North West, LTD | Quality Agreement for Propellant Canister HFA 134a | Ayrton House, Parliament Business Park, Commerce Way, Liverpool, LS 7BA | $    - |
| Impel Pharmaceuticals, Inc. | Pharmaserve North West, LTD | Contract Manufacturing Agreement | Ayrton House, Parliament Business Park, Commerce Way, Liverpool, LS 7BA | $    - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | Pharmacy Services Agreement | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $    - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | Statement of Work | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $    - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | First Amendment to Statement of Work | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $    - |
| Impel Pharmaceuticals, Inc. | Phil, Inc | First Amendment to Statement of Work No. 2 | 2443 Fillmore St, Ste 380-1423 San Francisco, CA 94115 | $    - |
| Impel Pharmaceuticals, Inc. | Porex Corporation | Porex Fairburn Standard Quality Agreement | 500 Bohannon Rd, Fairburn, GA 30213 | $    - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|---------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Quality Agreement | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Master Services Agreement | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PSKW, LLC | Statement of Work | 200 Jefferson Park, Whippany, NJ 07981 | $ - |
| Impel Pharmaceuticals, Inc. | Thies Lombard Pharmacy, Inc. | Product Purchase Agreement | 805 S Main St Ste C Lombard, IL, 60148-3300 | $ - |
| Impel Pharmaceuticals, Inc. | University of Washington | Exclusive Patent License Agreement and Amendment | 1410 NE Campus Pkwy Seattle, WA 98195 | $ - |
| Impel Pharmaceuticals, Inc. | University of Washington | Memorandum of Understanding | 1410 NE Campus Pkwy Seattle, WA 98195 | $ - |
| Impel Pharmaceuticals, Inc. | Western Wellness Solutions, LLC | Distribution Agreement | 1555 Doolittle Dr Ste 170 San Leandro, CA, 94577-2239 | $ - |
| Impel Pharmaceuticals, Inc. | Zinc Health Services, LLC | Commercial Rebate Agreement | 1 Cvs Drive, Mc 1160 Woonsocket, RI 02895 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | IT Support & Advisory Managed Services Agreement | 200 Portland St, 5th Fl Boston, MA 02114 | $ - |
| Impel Pharmaceuticals, Inc. | University of Washington | Clinical Material Use Agreement | 1410 NE Campus Pkwy Seattle, WA 98195 | $ - |
| Impel Pharmaceuticals, Inc. | Adkins Black LLP | Engagement Letter | 1100 Bellevue Way NE, # 8A-914. Bellevue, WA 98004 | $ - |
| Impel Pharmaceuticals, Inc. | Affirma Consulting, LLC | Master Services Agreement | 3380 146th Pl SE #100, Bellevue, WA 98007 | $ - |
| Impel Pharmaceuticals, Inc. | Affirma Consulting, LLC | Time & Materials Statement of Work Sharepoint Consulting | 3380 146th Pl SE #100, Bellevue, WA 98007 | $ - |
| Impel Pharmaceuticals, Inc. | Affirma Consulting, LLC | Time & Materials Statement of Work Clinical SharePoint Site Architecture and Migration | 3380 146th Pl SE #100, Bellevue, WA 98007 | $ - |
| Impel Pharmaceuticals, Inc. | Alturas Analytics, Inc. | Master Research Services Agreement | 1324 Alturas Dr, Moscow, ID 83843 | $ - |
| Impel Pharmaceuticals, Inc. | Alturas Analytics, Inc. | SOW #1 | 1324 Alturas Dr, Moscow, ID 83843 | $ - |
| Impel Pharmaceuticals, Inc. | Alturas Analytics, Inc. | SOW #2 | 1324 Alturas Dr, Moscow, ID 83843 | $ - |
| Impel Pharmaceuticals, Inc. | Alturas Analytics, Inc. | CHANGE ORDER #1 TO SOW #1 | 1324 Alturas Dr, Moscow, ID 83843 | $ - |
| Impel Pharmaceuticals, Inc. | AndersonBrecon Inc. (PCI Pharma's Rockford, IL site) | Statement of Work #2 | 4545 Assembly Drive, Rockford, Illinois 61109 | $ - |
| Impel Pharmaceuticals, Inc. | Angie Ohnmeis, LLC | Consulting Agreement & SOW #1 | 5034 Goal Post Lane · Cincinnati, OH 45244 | $ - |
| Impel Pharmaceuticals, Inc. | Ansari, Hossein | Consulting Agreement & SOW #1 | 4910 Directors Place San Diego, CA 92121 | $ - |
| Impel Pharmaceuticals, Inc. | Aon PLC | Service Agreement | 25 W. 45th St. 15th floor. New York, New York 10036. | $ - |
| Impel Pharmaceuticals, Inc. | Aquinas Leadership Group | Master Services Agreement | 120 Iowa Ln # 204, Cary, NC 27511 | $ - |
| Impel Pharmaceuticals, Inc. | Avantor Funding, Inc. | Master Services Agreement | 3477 CORPORATE PKWY SUITE 200 CENTER VALLEY, PA 18034 | $ - |
| Impel Pharmaceuticals, Inc. | Avantor Funding, Inc. | Avantor Funding, Inc. | 3477 CORPORATE PKWY SUITE 200 CENTER VALLEY, PA 18034 | $ - |
| Impel Pharmaceuticals, Inc. | Axtria, Inc. | Master Services Agreement | 300 Connell Dr 5th floor, Berkeley Heights, NJ 07922 | $ - |
| Impel Pharmaceuticals, Inc. | Baker Tilly US, LLP | Statement of Work #6 | 8626 N Himes Ave Tampa, FL 33614 | $ - |
| Impel Pharmaceuticals, Inc. | Baker Tilly US, LLP | Statement of Work #1 | 8626 N Himes Ave Tampa, FL 33614 | $ - |
| Impel Pharmaceuticals, Inc. | Baker Tilly US, LLP | Change Order #1 | 8626 N Himes Ave Tampa, FL 33614 | $ - |
| Impel Pharmaceuticals, Inc. | Baker Tilly US, LLP | Statement of Work #3 | 8626 N Himes Ave Tampa, FL 33614 | $ - |
| Impel Pharmaceuticals, Inc. | Baker Tilly US, LLP | Master Service Agreement | 8626 N Himes Ave Tampa, FL 33614 | $ - |
| Impel Pharmaceuticals, Inc. | Biobridges LLC | Service Order | 2701 Aerial Center Parkway Suite 120. Morrisville, NC 27709 | $ - |
| Impel Pharmaceuticals, Inc. | Biobridges LLC | Master Services Agreement | 230 3rd Ave, Waltham, MA 02451 | $ - |
| Impel Pharmaceuticals, Inc. | BOF II PA Lindenwood LLC | Office Lease | 101 Lindenwood Drive, Malvern, PA 19355 | $ - |
| Impel Pharmaceuticals, Inc. | BOF II PA Lindenwood LLC | Consent Agreement | 101 Lindenwood Drive, Malvern, PA 19355 | $ - |
| Impel Pharmaceuticals, Inc. | Capsugel US, LLC | Capsule Continuing Guarantee | 412 Mt Kemble AveMorristown, NJ 07960 | $ - |
| Impel Pharmaceuticals, Inc. | Cardinal Health 105, Inc. | Exhibit A Traditional 3PL Operating Guidelines | 501 Mason Road, Suite 200, La Vergne, Tennessee, 37086 | $ - |
| Impel Pharmaceuticals, Inc. | CaremarkPCS Health, L.L.C. | Medicare Part D Program Rebate Agreement | 1 CVS Drive Legal Department Woonsocket, RI 02895 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|---|---|---|---|---|
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Statement of Work #9 | 14 Henderson Dr, West Caldwell, NJ 07006 | $    - |
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Statement of Work #10 Trade show support and fulfillment | 14 Henderson Dr, West Caldwell, NJ 07006 | $    - |
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Master Services Agreement | 14 Henderson Dr, West Caldwell, NJ 07006 | $    - |
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Statement of Work #7 | 14 Henderson Dr, West Caldwell, NJ 07006 | $    - |
| Impel Pharmaceuticals, Inc. | CCG Corporate Mailings, Inc. | Statement of Work #11- CCG Demo Repack | 14 Henderson Dr, West Caldwell, NJ 07006 | $    - |
| Impel Pharmaceuticals, Inc. | CDM Consulting LLC | Consulting Agreement & SOW #1 | 25 Via Marconi, Sorbolo, Emilia-Romagna, 43058, Italy | $    - |
| Impel Pharmaceuticals, Inc. | Certara USA, Inc. | Certara USA, Inc. Master Services Agreement | 100 Overlook Center STE 101, Princeton, NJ 08540 | $    - |
| Impel Pharmaceuticals, Inc. | Certara USA, Inc. | Services Agreement | 100 Overlook Center STE 101, Princeton, NJ 08540 | $    - |
| Impel Pharmaceuticals, Inc. | Certara USA, Inc. | Work Order No. 1 | 100 Overlook Center STE 101, Princeton, NJ 08540 | $    - |
| Impel Pharmaceuticals, Inc. | Certara USA, Inc. | Work Order No. 2 | 100 Overlook Center STE 101, Princeton, NJ 08540 | $    - |
| Impel Pharmaceuticals, Inc. | Charles River Laboratories, Inc. | Master Services Agreement | 251 Ballardvale Street Wilmington, MA 01887 | $    - |
| Impel Pharmaceuticals, Inc. | Charles River Laboratories, Inc. | Statement of Work #1 | 251 Ballardvale Street Wilmington, MA 01887 | $    - |
| Impel Pharmaceuticals, Inc. | Chiddix, Olen | Statement of Work #2 | 14338 Fremont Ave N Seattle, WA 98133 | $    - |
| Impel Pharmaceuticals, Inc. | Children's Hospital of Philadelphia (CHOP) | Consulting Agreement & SOW #1 | 3401 Civic Center Blvd. Philadelphia, PA 19104 | $    - |
| Impel Pharmaceuticals, Inc. | Clark Nuber PS | Master Service Agreement & SOW #1 | 10900 NE 4th Street. Suite 1400. Bellevue, WA 98004 | $    - |
| Impel Pharmaceuticals, Inc. | CobbleStone Systems Corp. | Work Order | 428 S White Horse Pike, Lindenwold, NJ 08021 | $    - |
| Impel Pharmaceuticals, Inc. | Comcast Cable Communications Management, LLC | Comcast Business Service Order | 1701 JFK Boulevard Philadelphia, PA 19103 | $    - |
| Impel Pharmaceuticals, Inc. | Connor Group Global Services, LLC | Connor Group Global Services, LLC | 60 E 42nd St #920, New York, NY 10165 | $    - |
| Impel Pharmaceuticals, Inc. | Copyright Clearance Center, Inc. | Annual Copyright License Agreement | 222 Rosewood Drive Danvers, MA 01923 | $    - |
| Impel Pharmaceuticals, Inc. | Crisp Thinking (UK) Limited | Master Services Agreement | Suite 1 Central Square 29 Wellington Street, Leeds, West Yorkshire, LS1 4DL, United Kingdom | $    - |
| Impel Pharmaceuticals, Inc. | Crisp Thinking (UK) LImited | Change Order Request Form | Suite 1 Central Square 29 Wellington Street, Leeds, West Yorkshire, LS1 4DL, United Kingdom | $    - |
| Impel Pharmaceuticals, Inc. | CT Corporation System | CT Assurance Agreement | 28 Liberty St New York, NY, 10005 | $    - |
| Impel Pharmaceuticals, Inc. | Cult Health LLC | Master Services Agreement | 261 5th Ave Ste 1002. New York, NY 10016 | $    - |
| Impel Pharmaceuticals, Inc. | D2 Groups, LLC | Interior Design Services Proposal for Impel NeuroPharma | 2540 Renaissance Blvd King OF Prussia, PA, 19406 | $    - |
| Impel Pharmaceuticals, Inc. | D2 Groups, LLC | Interior Design Services Proposal for Impel NeuroPharma | 2540 Renaissance Blvd King OF Prussia, PA, 19406 | $    - |
| Impel Pharmaceuticals, Inc. | Davis, Greg Eldon | Consulting Agreement & SOW #1 | 104 27th Ave SE Puyallup, WA 98374 | $    - |
| Impel Pharmaceuticals, Inc. | de Notaristefani | Consulting Agreement & SOW #1 | 33 Devonshire Lane, Mendham, NJ 07945 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Change Order to SOW #19 (PO 31088) | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #2 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #3 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #4 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #5 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #6 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #7 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $    - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|---------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | Deerfield Agency, LLC | Statement of Work #8 | Building D, West Lobby, 555 E North Lane, Suite 5020 Conshohocken, PA 19428 | $ - |
| Impel Pharmaceuticals, Inc. | Dragonfly Agency Corporation | Master Services Agreement | 623 River Rd, Fair Haven, NJ 07704 | $ - |
| Impel NeuroPharma Australia PTY LTD | Drew, Angela | Consulting Agreement & SOW #1 | 5 Lisa Court  Mordialloc 3195  Australia | $ - |
| Impel Pharmaceuticals, Inc. | Drury Design Dynamics, Inc. | Master Service Agreement & SOW #1 | 275 7th Ave, New York, NY 10011 | $ - |
| Impel Pharmaceuticals, Inc. | Elixir Health Public Relations Inc. | 2023 Public Relations Scope of Work & Estimated Budget | 379 W Broadway, New York, NY 10012 | $ - |
| Impel Pharmaceuticals, Inc. | Elixir Health Public Relations Inc. | Master Services Agreement | 379 W Broadway, New York, NY 10012 | $ - |
| Impel Pharmaceuticals, Inc. | Elliott Seattle Real Estate Holding Inc. | Landlord Consent to Sublease | 200 W Mercer St Ste 106, Seattle, WA 98119 | $ - |
| Impel Pharmaceuticals, Inc. | Erickson, Craig A. | Consulting/Scientific Advisory Board Agreement | 115 Linden Drive, Cincinnati, OH 45215 | $ - |
| Impel Pharmaceuticals, Inc. | Eurofins Panlabs, Inc. | Master Services Agreement | 6 Research Park Dr, St Charles, MO 63304 | $ - |
| Impel Pharmaceuticals, Inc. | Experic, LLC | Master Services Agreement | 2 Clarke Drive, Cranbury, NJ 08512 | $ - |
| Impel Pharmaceuticals, Inc. | Experic, LLC | Statement of Work #1 | 2 Clarke Drive, Cranbury, NJ 08512 | $ - |
| Impel Pharmaceuticals, Inc. | Filips, Megan | Debarment Letter | 5318 80th Pl SW, Mukilteo, WA 98275 | $ - |
| Impel Pharmaceuticals, Inc. | Friedman, Deborah | Master Consulting Agreement | 5303 Harry Hines Blvd., Dallas, TX 75390 | $ - |
| Impel Pharmaceuticals, Inc. | Gonzalez, Diane D. ARNP | Gonzalez, Diane D. ARNP | 10600 Mastin St, Overland Park, KS | $ - |
| Impel Pharmaceuticals, Inc. | GS1 US | License Agreement | 300 Charles Ewing Blvd, Ewing Township, NJ 08628 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #13 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #15 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #16 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #18 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #3 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #4 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #5 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #7 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #8 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #9 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #10 - imn-TR-22-1079-SP80 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #11 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | HealthCare Alliance Group, LLC | Statement of Work #17 | 101 Laurel Road, Suite 100 Voorhees, NJ 08043 | $ - |
| Impel Pharmaceuticals, Inc. | Hovione Limited | Work Order #13 | 40 Lake Dr, East Windsor, NJ 08520 | $ - |
| Impel Pharmaceuticals, Inc. | Hovione Limited | Work Order #14 Impel INP105/PO12 GMP Manufacture of SDD Filled Vials for Clinical Studies | 40 Lake Dr, East Windsor, NJ 08520 | $ - |
| Impel Pharmaceuticals, Inc. | Hovione Limited | Work Order #17 | 40 Lake Dr, East Windsor, NJ 08520 | $ - |
| Impel Pharmaceuticals, Inc. | Hovione Limited | Master Services Agreement | 40 Lake Dr, East Windsor, NJ 08520 | $ - |
| Impel Pharmaceuticals, Inc. | Interactive Forums, Inc. | Master Services Agreement | 375 E Elm St # 200, Conshohocken, PA 19428 | $ - |
| Impel Pharmaceuticals, Inc. | Interface Analysis Associates | Project Proposal INP105 DPI Drug Delivery Device Olanzapine - POD for Acute Agitation Human Factors Program | 1821 Saratoga Ave Suite #200, Saratoga, CA 95070 | $ - |
| Impel Pharmaceuticals, Inc. | Interface Analysis Associates | Statment of Work INP105 DPI Drug Delivery Device | 1821 Saratoga Ave Suite #200, Saratoga, CA 95070 | $ - |
| Impel Pharmaceuticals, Inc. | IPG Health Medical Communications Inc. | Consulting Agreement & SOW #1 | 100 W 33rd St, New York, NY 10001 | $ - |
| Impel Pharmaceuticals, Inc. | IQVIA, Inc. | User-Customer Agreement for AMA Physician Professional Data | 2400 Ellis Rd Durham, NC 27703 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|---------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | IQVIA, Inc. | Statement of Work # 2612182 | 2400 Ellis Rd Durham, NC 27703 | $    - |
| Impel Pharmaceuticals, Inc. | IQVIA, Inc. | Statement of Work 2569379 | 2400 Ellis Rd Durham, NC 27703 | $    - |
| Impel Pharmaceuticals, Inc. | Joshi, Shivang | Consulting Agreement & SOW #1 | 3111 Flint Pond Circle, Shrewsbury, MA 01545 | $    - |
| Impel Pharmaceuticals, Inc. | Juice Pharma Worldwide, LLC | Juice SOW #1 amendment Sep 2023 | 132 West 31st St. New York, NY 10001 | $    - |
| Impel Pharmaceuticals, Inc. | Kaiser Permanente | Service Agreement | 1 Kaiser Plaza Oakland, CA 94612 | $    - |
| Impel Pharmaceuticals, Inc. | Lachman Institute for Pharmaceutical Analysis at Long Island University | Analytical Research Agreement | 1 University Plz, Brooklyn, NY 11201 | $    - |
| Impel Pharmaceuticals, Inc. | Life Storage LP | Statement of Work | 6467 Main Street Williamsville, NY 14221 | $    - |
| Impel Pharmaceuticals, Inc. | Lippe Taylor, LLC | Statement of Work #1 | 140 Broadway 28TH FL, New York, NY 10005 | $    - |
| Impel Pharmaceuticals, Inc. | LMK Clinical Research Consulting, LLC | Statement of Work #1 CO #2 | 1743 Connecticut Ave NW suite 200, Washington, DC 20009 | $    - |
| Impel Pharmaceuticals, Inc. | Managed Markets Insight & Technology, LLC | Master Agreement | 290 W Mt Pleasant Ave #2210, Livingston, NJ 07039 | $    - |
| Impel Pharmaceuticals, Inc. | Managed Markets Insight & Technology, LLC | Statement of Work #2 | 290 W Mt Pleasant Ave #2210, Livingston, NJ 07039 | $    - |
| Impel Pharmaceuticals, Inc. | Managed Markets Insight & Technology, LLC | Statement of Work #1 | 290 W Mt Pleasant Ave #2210, Livingston, NJ 07039 | $    - |
| Impel Pharmaceuticals, Inc. | Marketing Automation Canada | Master Services Agreement & SOW #1 | 2333 Dundas St W #403, Toronto, ON M6R 3A6, Canada | $    - |
| Impel Pharmaceuticals, Inc. | McCann Systems | Statement of Work #2 | 68 South Turnpike Road. Wallingford, CT 06492 | $    - |
| Impel Pharmaceuticals, Inc. | Medical Marketing Economics, LLC | Master Services Agreement | 1200 Jefferson Avenue Suite 200 Oxford, MS 38655 | $    - |
| Impel Pharmaceuticals, Inc. | Medical Marketing Economics, LLC | Statement of Work #1 | 1200 Jefferson Avenue Suite 200 Oxford, MS 38655 | $    - |
| Impel Pharmaceuticals, Inc. | Mipharm S.p.A. | #5 days support to trial activities + #3 tech batches Dec 20199 Offer n. 1830 Rev. 1 | Via Bernardo Quaranta, 12, 20139 Milano MI, Italy | $    - |
| Impel Pharmaceuticals, Inc. | Mipharm S.p.A. | Equipment Loan Agreement | Via Bernardo Quaranta, 12, 20139 Milano MI, Italy | $    - |
| Impel Pharmaceuticals, Inc. | Montrium Hosted Solutions, Inc. | Service Agreement SA-IPL-2017-01 | 507 Pl D'armes Ste 1500, Montreal, Quebec, H2Y 2W8, Canada | $    - |
| Impel Pharmaceuticals, Inc. | Natbony, Lauren | Consulting Agreement for Speaker Program Services | 6 Saddle Ridge Road, Old Westbury, NY 11568 | $    - |
| Impel Pharmaceuticals, Inc. | NAVEX Global, Inc. | Global Master Services Agreement & Order Form | 5500 Meadows Road, Suite 500. Lake Oswego, OR, 97035 | $    - |
| Impel Pharmaceuticals, Inc. | NuWest Group Holdings LLC | Client Agreement | 325 118th Ave SE #300, Bellevue, WA 98005 | $    - |
| Impel Pharmaceuticals, Inc. | Paige Daufenbach | Consulting Agreement & SOW #1 | 5021 Camburn Road, Plymouth Meeting, PA 19462 | $    - |
| Impel Pharmaceuticals, Inc. | Pharma Manufacturing & Supply Chain Consulting, LLC | Consulting Agreement & SOW #1 | 4585 Caminito San Sebastian, Del Apr, CA 92014 | $    - |
| Impel Pharmaceuticals, Inc. | Pharma Manufacturing & Supply Chain Consulting, LLC | Consulting Agreement & SOW #1 | 4585 Caminito San Sebastian, Del Apr, CA 92014 | $    - |
| Impel Pharmaceuticals, Inc. | Pharmaserve North West Ltd | Contract Manufacturing Agreement - Marketing Authorisation Held By Customer | Ayrton House, Parliament Business Park, Commerce Way, Liverpool, LS 7BA | $    - |
| Impel Pharmaceuticals, Inc. | PharmGirl Help LLC | Consulting Agreement & SOW #1 | 1749 Ottawa Beach Road, Unit 6 Holland MI 49424 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Retain Storage of Commercial INP104 Devices | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work #121399 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statistical Analysis Applications Limited Software Code License Agreement | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form #81 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form #48 for BC 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 16 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 14 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $    - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|----------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 12 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 11 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 13 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 10 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 9 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 8 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 7 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 6 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 5 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form # 3 For BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form #2 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Change Notification Form #1 for BC# 78990-01 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Letter of Agreement - PPD | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Proposal - Comparator Product Assay and Impurities Analysis Study | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Leachable Testing with Aged Devices | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Amendment to Stability Storage and Analysis of Three Validation Lots of INP104 Combination Drug Product | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Osmolality Analysis of One Lot of DHE Drug Product for the INP-104 Nasal Spray Agreement | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Stability Storage and Analysis of Three Validation Lots of INP104 Combination Drug Product | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Stability Storage and Analysis of One Lot of INP-104 Nasal Spray Combination Drug Product | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Release Testing and Stability Storage and Analysis for Clinical Study INP105-201, a Proof-of-Concept Study in Adolescent Patients with Autism | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Storage of Lot 011705 for up to 3 months with optional assay & related substances analysis | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Intermediate Stability Analysis in Support of INP105-201 Clinical Study | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | I123 POD Device Extended Shelf Life Testing | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Supplemental Validation of INP-104 Nasal Spray Methods to Support a New Fixture | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Open Agreement for 2022 Release Testing of Trudhesa | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Aerodynamic Particle Size Distribution of INP105-201 (Olanzapine) R&D Formulations | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Release Testing and Stability Storage and Analysis of One Lot of INP105-201 Clinical Drug Product | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work #1-117017 for Stability Storage and Analysis of One Lot of INP104 Combpination Drug Product | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|---|---|---|---|---|
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | SOW-119462r1 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | SOW-119750_PE | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | PPD-Impel_Statement of Work 120878 - | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work #116079r1 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work #11843 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work #118842 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Service Agreement #120877r1 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Development, L.P. | Statement of Work 127064 | 8551 Research Way, Suite 90, Middleton, WI 53562 | $ - |
| Impel Pharmaceuticals, Inc. | PPD Investigator Services, LLC | Letter of Authorization | 929 North Front Street 6th Floor Wilmington, NC 28401 | $ - |
| Impel Pharmaceuticals, Inc. | PRECISIONheor, LLC | Master Services Agreement | 11100 Santa Monica Blvd Suite 500 Los Angeles, CA 90025 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #234104 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #237497 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #237496 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #19: Preparation and Compilation of Clinical Study Report in ICH Format | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #18: Submissions for INP105 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #14: Preparation and Comilation of Clinical Study Report in ICH Format | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Addendum to Work Order #11 (Camargo Ref. #2018-0188): Provision of Second eCTD Viewer and Support | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #12: End of Phase 2 Meeting Request, Briefing Package and Meeting Attendence | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #13: Revison and Submission of Updated iPSP for INP104 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #10 Camargo Ref# 2018-0267 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #11: Provision of eCTD Viewer and User Support | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #6: Strategic Review and Submission of Type C Meeting Request Letter and Meeting Package, and Review of Written Responses only Related to Safety Study Protocol: POD-DHE for Treatment of Migraines via Nasal Delivery | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #7: Preparation and Submission of Initial Pediatric Study Plan for POD-DHE for Treatment of Migraines via Nasal Delivery | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #5: Regulatory Development Program for Dihydroergotamine mesylate and POD device for Treatment of Migraine Headaches | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|----------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #4: Type C Meeting Request, Meeting Package, and FDA Attendance to Discuss BA/BE Synopsis and Safety Study Outline: POD-Dihydroergotamine Mesylate (DHE) for Treatment of Migraines via Nasal Delivery | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #3: Hourly Regulatory Consulting Services: Review Statistical Analysis Plan for INP-104 (POD-DHE) for Treatment of Migraines | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #2: Section 513(g) Device Request for Information: DHE and POD device for Treatment of Migraine Headaches | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Work Order #1, Hourly Regulatory Consulting Services: INP-102 (POD-Insulin) for Treatment of Alzheimer''s Disease | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Proposal for Regulatory Development for INP-102 (POD-Insulin) for Treatment of Alzheimer's Disease | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #30 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Work Order #31 | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Premier Research Consulting, LLC | Master Service Agreement | 111 Founders Plaza floor 6, East Hartford, CT 06108 | $           - |
| Impel Pharmaceuticals, Inc. | Pyxant Labs Inc. | Master Service Agreement | 4720 Forge Road Suite 108 Colorado Spring, CO 80907 | $           - |
| Impel Pharmaceuticals, Inc. | QPharma, Inc. | Statement of Work PDMA Suite of Services | 22 South St, Morristown, NJ 07960 | $           - |
| Impel Pharmaceuticals, Inc. | QPharma, Inc. | Statement of Work Veeva Validation QPharma Project #5917 | 22 South St, Morristown, NJ 07960 | $           - |
| Impel Pharmaceuticals, Inc. | Resources Connection, LLC | Statement of Work for Lease Accounting Services | 17101 Armstrong Ave # 100, Irvine CA 92614 | $           - |
| Impel Pharmaceuticals, Inc. | RJ Kessler Consulting LLC | Consulting Agreement & SOW #1 | 1991 Crocker Road Suite 600a, Westlake, OH 44145 | $           - |
| Impel Pharmaceuticals, Inc. | Sacks & Company, Inc. | Master Services Agreement | 119 West 57th Street Penthouse North, New York, NY 10019 | $           - |
| Impel Pharmaceuticals, Inc. | ScoutLogic Screening, Inc. | Background Check Services Agreement | 111 Barclay Blvd Ste 212, Lincolnshire, IL 60069 | $           - |
| Impel Pharmaceuticals, Inc. | Seattle Children's Hospital | Consulting Agreement & SOW #1 | 4800 Sand Point Way NE, Seattle, WA 98105 | $           - |
| Impel Pharmaceuticals, Inc. | SecureDocs, Inc. | SecureDocs Order Form and Terms and Conditions | 6500 Hollister Ave. Suite 110 Goleta, CA 93117 | $           - |
| Impel Pharmaceuticals, Inc. | Sedulo Group, LLC | Sedulo - 2023 Monthly Monitoring SOW | 1902 Campus Pl # 9A, Louisville, KY 40299 | $           - |
| Impel Pharmaceuticals, Inc. | Source Healthcare Analytics LLC | User Agreement for the Use of the American Academy of Physician Assistants Data File Royalty Agreement | 731 Arbor Way Ste 100 Blue Bell, PA, 19422-1987 | $           - |
| Impel Pharmaceuticals, Inc. | Spherix Global Insights US, Inc. | Statement of Work #4 | 760 Constitution Dr, Exton, PA 19341 | $           - |
| Impel Pharmaceuticals, Inc. | Spherix Global Insights US, Inc. | Master Services Agreement | 760 Constitution Dr, Exton, PA 19341 | $           - |
| Impel Pharmaceuticals, Inc. | Statistics & Data Corporation (SDC) | SDC Change Order #2_ 22-5284 | 63 S Rockford Dr #240, Tempe, AZ 85288 | $           - |
| Impel Pharmaceuticals, Inc. | Statistics & Data Corporation (SDC) | Master Service Agreement | 63 S Rockford Dr #240, Tempe, AZ 85288 | $           - |
| Impel Pharmaceuticals, Inc. | Statistics & Data Corporation (SDC) | Statement of Work | 63 S Rockford Dr #240, Tempe, AZ 85288 | $           - |
| Impel Pharmaceuticals, Inc. | Statistics & Data Corporation (SDC) | Work Order Amendment #22-5221 | 63 S Rockford Dr #240, Tempe, AZ 85288 | $           - |
| Impel Pharmaceuticals, Inc. | Stericycle Enviornmental Solutions, Inc. | Service Agreement for Washington State Customers Only | 2355 Waukegan Road Bannockburn, IL 60015 | $           - |
| Impel Pharmaceuticals, Inc. | Stericycle Enviornmental Solutions, Inc. | Proposal - Impel/Light Weight Debris INC16, 30-Gallon Container Minimum Disposal Rates | 2355 Waukegan Road Bannockburn, IL 60015 | $           - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|--------|--------|----------------------------|---------|-------|
| Impel Pharmaceuticals, Inc. | Stericycle Enviornmental Solutions, Inc. | Packaging and Relocation of Hazardous Materials | 2355 Waukegan Road Bannockburn, IL 60015 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of Work #34 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of Work #41 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of Work #9 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of Work #11 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of Work #28 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Statement of work #29 | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | Sudler & Hennessey, LLC | Sudler & Hennessey, LLC | 230 Park Ave S # 8, New York, NY 10003 | $ - |
| Impel Pharmaceuticals, Inc. | SYFT Inc. | Master Services Agreement 2023 & SOW #1 | 5701 E Hillsborough Ave Ste 2327, Tampa, Florida, 33610 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Symphony AMA User Agreement 2023 | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | SHS request from PDS for 3rd party support for AMA data | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Third Party Data Use Agreement | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Statement of Work No. 003 | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Statement of Work No. 008 | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | Symphony Health Solutions Corporation | Third Party Data Use Agreement | 550 Blair Mill Road Suite 100 Horsham, PA 19044 | $ - |
| Impel Pharmaceuticals, Inc. | TraceLink, Inc. | Enterprise Agreement | 200 Ballardvale Street Building 1, Suite 100 Wilmington, MA 01887 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Statement of Work #2 | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Statement of Work #5 - IT Support & Advisory Managed Services | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Microsoft Cloud Statement of Work 2023 | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | TRN Digital (V2) 2023 Managed services veeva support | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Statement of Work #6 - WordPress Branded Website Plugins 2023 | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Statement of Work - WordPress Brand Hosting 2023 | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | TrnDigital, LLC | Cisco Hardware Quote | 200 Portland St  Floor 5  Boston,  MA  02114 | $ - |
| Impel Pharmaceuticals, Inc. | UL Verification Services, Inc. | Master License and Service Agreement | 333 Pfingsten Road Northbrook, IL 60062 | $ - |
| Impel Pharmaceuticals, Inc. | Up To Date Inc | Content License Agreement | 230 CityPoint, 230 3rd Ave, United States | $ - |
| Impel Pharmaceuticals, Inc. | Uppsala Monitoring Centre | License Agreement | Bredgränd 7 753 20 Uppsala Swede | $ - |
| Impel Pharmaceuticals, Inc. | Veeva Systems, Inc. | Statement of Work #5 | 1375 Broadway 3rd floor, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Veeva Systems, Inc. | Veeva-Symphony TPA User Agreement 2023 | 1375 Broadway 3rd floor, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Veeva Systems, Inc. | Veeva Change Order - 2023 Contract rephasing | 1375 Broadway 3rd floor, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Veeva Systems, Inc. | Order Form | 1375 Broadway 3rd floor, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Veeva Systems, Inc. | Order Form PromoMats | 1375 Broadway 3rd floor, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Velocita Consulting, LLC | Consulting Agreement | 55 W 39th St #14n, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Velocita Consulting, LLC | Statement of Work #1 | 55 W 39th St #14n, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Velocita Consulting, LLC | Statement of Work #2 | 55 W 39th St #14n, New York, NY 10018 | $ - |
| Impel Pharmaceuticals, Inc. | Vieira, Dr. Julio | Consulting Agreement & SOW #1 | 1718 Capitol Avenue, Cheyenne, WY 82001 | $ - |
| Impel Pharmaceuticals, Inc. | Wenzel, Richard | Consulting Agreement & SOW #1 | 5915 Solomon Harmon Way, Whitestown, IN 46075 | $ - |
| Impel Pharmaceuticals, Inc. | WIRB - Copernicus Group, Inc. (WCG) | Master Services Agreement | 212 Carnegie Center Dr # 301, Princeton, NJ 08540 | $ - |
| Impel Pharmaceuticals, Inc. | WIRB - Copernicus Group, Inc. (WCG) | Statement of Work | 212 Carnegie Center Dr # 301, Princeton, NJ 08540 | $ - |
| Impel Pharmaceuticals, Inc. | WIRB - Copernicus Group, Inc. (WCG) | Change Order #1 to Statement of Work | 212 Carnegie Center Dr # 301, Princeton, NJ 08540 | $ - |

| Debtor | Vendor | Contract Title per Company | Address | Total |
|---|---|---|---|---|
| Impel Pharmaceuticals, Inc. | WIRB - Copernicus Group, Inc. (WCG) | Change Order #2 to Statement of Work | 212 Carnegie Center Dr # 301, Princeton, NJ 08540 | $ - |
| Impel Pharmaceuticals, Inc. | XenoTech, LLC | Master Services Agreement | 1101 West Cambridge Circle Dr. Kansas City, KS 66103 | $ - |
| Impel Pharmaceuticals, Inc. | XenoTech, LLC | Exhibit A: Statement of Work # XT185123, XT204098 | 1101 West Cambridge Circle Dr. Kansas City, KS 66103 | $ - |